# EXHIBIT HH

| | | | | | City Human Resource Management System | | | | | | | Run Date 8/27/10 |
| | | | | | City of New York | | | | | | | Run Time 2:55 PM |
| | | | | | Pay Details | | | | | | | Page 3 |
| | | | | | Between Jan 1, 2005 and Aug 27, 2010 | | | | | | | |

Selected Parameters
Payroll Number(s): 42

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 3/21/08 | 2/28/08 | 10 | 100 | REC REG GRSS | | -$15.24 | 00:00 | A |
| | | | | | | 2/28/08 | 10 | 180 | WRK AFT CHNG | | $0.00 | -01:09 | A |
| | | | | | | 3/1/08 | 10 | 100 | REC REG GRSS | | $227.33 | 00:00 | A |
| | | | | | | 3/15/08 | 10 | 100 | REC REG GRSS | | $1060.86 | 80:00 | A |
| | | | | | | Total for Mar 21, 2008 | | | | | $1,272.95 | 78:51 | |
| | | | | | 4/4/08 | 3/29/08 | 10 | 100 | REC REG GRSS | | $1060.86 | 80:00 | A |
| | | | | | | Total for Apr 4, 2008 | | | | | $1,060.86 | 80:00 | |
| | | | | | 4/18/08 | 4/12/08 | 10 | 100 | REC REG GRSS | | $1060.86 | 80:00 | A |
| | | | | | | Total for Apr 18, 2008 | | | | | $1,060.86 | 80:00 | |
| | | | | | 5/2/08 | 4/26/08 | 10 | 100 | REC REG GRSS | | $1060.86 | 80:00 | A |
| | | | | | | Total for May 2, 2008 | | | | | $1,060.86 | 80:00 | |
| | | | | | 5/16/08 | 5/10/08 | 10 | 100 | REC REG GRSS | | $1060.86 | 80:00 | A |
| | | | | | | Total for May 16, 2008 | | | | | $1,060.86 | 80:00 | |
| | | | | | 5/30/08 | 5/24/08 | 10 | 100 | REC REG GRSS | | $1060.86 | 80:00 | A |
| | | | | | | Total for May 30, 2008 | | | | | $1,060.86 | 80:00 | |
| | | | | | 6/13/08 | 6/7/08 | 10 | 100 | REC REG GRSS | | $1060.86 | 80:00 | A |
| | | | | | | Total for Jun 13, 2008 | | | | | $1,060.86 | 80:00 | |
| | | | | | 6/27/08 | 6/21/08 | 10 | 100 | REC REG GRSS | | $1060.86 | 80:00 | A |
| | | | | | | Total for Jun 27, 2008 | | | | | $1,060.86 | 80:00 | |
| | | | | | 7/11/08 | 6/20/08 | 140 | 1350 | OT NT COM CD | 0184 | $2.74 | 02:30 | A |
| | | | | | | 6/20/08 | 140 | 1406 | OT NIGHT | 0184 | $49.81 | 02:30 | A |
| | | | | | | 6/30/08 | 10 | 100 | REC REG GRSS | | $681.98 | 51:26 | A |
| | | | | | | 7/5/08 | 10 | 100 | REC REG GRSS | | $379.92 | 28:34 | A |

**PD003263**

**City Human Resource Management System**
**City of New York**
**Pay Details**
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 2

Selected Parameters
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | *Total for Jul 11, 2008* | | | | | | $1,114.45 | 85:00 | |
| | | | | | 7/25/08 | 6/30/08 | 110 | 1130 | HOL PAY UNIF | | $361.39 | 00:00 | A |
| | | | | | | 7/1/08 | 160 | 1651 | NT DIF | | $5.84 | 08:00 | A |
| | | | | | | 7/3/08 | 140 | 1350 | OT NT COM CD | 0101 | $8.77 | 08:00 | A |
| | | | | | | 7/3/08 | 140 | 1406 | OT NIGHT | 0101 | $159.39 | 08:00 | A |
| | | | | | | 7/4/08 | 160 | 1651 | NT DIF | | $0.73 | 01:00 | A |
| | | | | | | 7/5/08 | 160 | 1651 | NT DIF | | $5.84 | 08:00 | A |
| | | | | | | 7/19/08 | 10 | 100 | REC REG GRSS | | $1063.77 | 80:00 | A |
| | | | | | *Total for Jul 25, 2008* | | | | | | $1,605.73 | 113:00 | |
| | | | | | 8/8/08 | 7/15/08 | 140 | 1350 | OT NT COM CD | 0190 | $8.77 | 08:00 | A |
| | | | | | | 7/15/08 | 140 | 1406 | OT NIGHT | 0190 | $159.39 | 08:00 | A |
| | | | | | | 8/2/08 | 10 | 100 | REC REG GRSS | | $1063.77 | 80:00 | A |
| | | | | | *Total for Aug 8, 2008* | | | | | | $1,231.93 | 96:00 | |
| | | | | | 8/22/08 | 7/27/08 | 140 | 1350 | OT NT COM CD | 0190 | $8.77 | 08:00 | A |
| | | | | | | 7/27/08 | 140 | 1406 | OT NIGHT | 0190 | $159.39 | 08:00 | A |
| | | | | | | 8/1/08 | 140 | 1350 | OT NT COM CD | 0190 | $2.19 | 02:00 | A |
| | | | | | | 8/1/08 | 140 | 1406 | OT NIGHT | 0190 | $39.85 | 02:00 | A |
| | | | | | | 8/16/08 | 10 | 100 | REC REG GRSS | | $1063.77 | 80:00 | A |
| | | | | | *Total for Aug 22, 2008* | | | | | | $1,273.97 | 100:00 | |
| | | | | | 9/5/08 | 8/14/08 | 140 | 1350 | OT NT COM CD | 0127 | $8.77 | 08:00 | A |
| | | | | | | 8/14/08 | 140 | 1406 | OT NIGHT | 0127 | $159.39 | 08: | A |

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date: 8/27/10
Run Time: 2:55 PM
Page 4

Selected Parameters
Payroll Number(s) 12

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 9/5/08 | | | | | | | 00 | |
| | | | | | | 8/30/08 | 10 | 100 | REC REG GRSS | | $1063.77 | 80: 00 | A |
| | | | | | Total for Sep 5, 2008 | | | | | | $1,231.93 | 96:00 | |
| | | | | | 9/19/08 | 8/1/08 | 140 | 1350 | OT NT COM CD | 0190 | $0.09 | 00: 00 | A |
| | | | | | | 8/1/08 | 140 | 1406 | OT NIGHT | 0190 | $1.59 | 00: 00 | A |
| | | | | | | 8/2/08 | 10 | 100 | REC REG GRSS | | $6.08 | 00: 00 | A |
| | | | | | | 8/14/08 | 140 | 1350 | OT NT COM CD | 0127 | $0.35 | 00: 00 | A |
| | | | | | | 8/14/08 | 140 | 1406 | OT NIGHT | 0127 | $6.37 | 00: 00 | A |
| | | | | | | 8/16/08 | 10 | 100 | REC REG GRSS | | $42.54 | 00: 00 | A |
| | | | | | | 8/28/08 | 160 | 1651 | NT DIF | | $5.70 | 07: 30 | A |
| | | | | | | 8/29/08 | 160 | 1651 | NT DIF | | $5.70 | 07: 30 | A |
| | | | | | | 8/30/08 | 10 | 100 | REC REG GRSS | | $42.54 | 00: 00 | A |
| | | | | | | 8/30/08 | 160 | 1651 | NT DIF | | $5.70 | 07: 30 | A |
| | | | | | | 8/31/08 | 140 | 1350 | OT NT COM CD | 0190 | $9.12 | 08: 00 | A |
| | | | | | | 8/31/08 | 140 | 1406 | OT NIGHT | 0190 | $165.76 | 08: 00 | A |
| | | | | | | 8/31/08 | 160 | 1651 | NT DIF | | $4.94 | 06: 30 | A |
| | | | | | | 9/3/08 | 160 | 1651 | NT DIF | | $7.42 | 07: 30 | A |
| | | | | | | 9/4/08 | 160 | 1651 | NT DIF | | $7.42 | 07: 30 | A |
| | | | | | | 9/5/08 | 160 | 1651 | NT DIF | | $7.42 | 07: 30 | A |
| | | | | | | 9/6/08 | 160 | 1651 | NT DIF | | $7.42 | 07: 30 | A |
| | | | | | | 9/13/08 | 10 | 100 | REC REG | | $1417.38 | 80: | A |

PD003265

| | City Human Resource Management System | Run Date 8/27/10 |
|---|---|---|
| | City of New York | Run Time 2:55 PM |
| | Pay Details | Page 4 |
| | Between Jan 1, 2005 and Aug 27, 2010 | |

Selected Parameters
Payroll Number(s) 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 9/19/08 | | | | GRSS | | | 00 | |
| | | | | | | Total for Sep 19, 2008 | | | | | $1,743.54 | 155:00 | |
| | | | | | 10/3/08 | 9/9/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 9/10/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 9/11/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 9/12/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 9/13/08 | 140 | 1350 | OT NT COM CD | 0191 | $11.88 | 08:00 | A |
| | | | | | | 9/13/08 | 140 | 1406 | OT NIGHT | 0191 | $215.96 | 08:00 | A |
| | | | | | | 9/15/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 9/16/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 9/17/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 9/18/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 9/19/08 | 140 | 1350 | OT NT COM CD | 0191 | $11.88 | 08:00 | A |
| | | | | | | 9/19/08 | 140 | 1406 | OT NIGHT | 0191 | $215.96 | 08:00 | A |
| | | | | | | 9/27/08 | 10 | 100 | REC REG GRSS | | $1498.61 | 80:00 | A |
| | | | | | | Total for Oct 3, 2008 | | | | | $2,013.65 | 172:00 | |
| | | | | | 10/17/08 | 8/28/08 | 160 | 1651 | NT DIF | | $1.72 | 00:00 | A |
| | | | | | | 8/29/08 | 160 | 1651 | NT DIF | | $1.72 | 00:00 | A |
| | | | | | | 8/30/08 | 10 | 100 | REC REG GRSS | | $71.78 | 00:00 | A |
| | | | | | | 8/30/08 | 160 | 1651 | NT DIF | | $1.72 | 00:00 | A |

PD003266

**City Human Resource Management System**
**City of New York**
**Pay Details**
Between Jan 1, 2005 and Aug 27, 2010

Run Date: 8/27/10
Run Time: 2:53 PM
Page 6

Selected Parameters
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 10/17/08 | 8/31/08 | 140 | 1350 | OT NT COM CD | 0190 | $2.76 | 00:00 | A |
| | | | | | | 8/31/08 | 140 | 1406 | OT NIGHT | 0190 | $50.20 | 00:00 | A |
| | | | | | | 8/31/08 | 160 | 1651 | NT DIF | | $1.49 | 00:00 | A |
| | | | | | | 9/3/08 | 160 | 1651 | NT DIF | | $0.00 | 00:00 | A |
| | | | | | | 9/4/08 | 160 | 1651 | NT DIF | | $0.00 | 00:00 | A |
| | | | | | | 9/5/08 | 160 | 1651 | NT DIF | | $0.00 | 00:00 | A |
| | | | | | | 9/6/08 | 160 | 1651 | NT DIF | | $0.00 | 00:00 | A |
| | | | | | | 9/9/08 | 160 | 1651 | NT DIF | | $0.00 | 00:00 | A |
| | | | | | | 9/10/08 | 160 | 1651 | NT DIF | | $0.00 | 00:00 | A |
| | | | | | | 9/11/08 | 160 | 1651 | NT DIF | | $0.00 | 00:00 | A |
| | | | | | | 9/12/08 | 160 | 1651 | NT DIF | | $0.00 | 00:00 | A |
| | | | | | | 9/13/08 | 10 | 100 | REC REG GRSS | | $23.93 | 00:00 | A |
| | | | | | | 9/13/08 | 140 | 1350 | OT NT COM CD | 0191 | $0.00 | 00:00 | A |
| | | | | | | 9/13/08 | 140 | 1406 | OT NIGHT | 0191 | $0.00 | 00:00 | A |
| | | | | | | 9/15/08 | 160 | 1651 | NT DIF | | $0.00 | 00:00 | A |
| | | | | | | 9/16/08 | 160 | 1651 | NT DIF | | $0.00 | 00:00 | A |
| | | | | | | 9/17/08 | 160 | 1651 | NT DIF | | $0.00 | 00:00 | A |
| | | | | | | 9/18/08 | 160 | 1651 | NT DIF | | $0.00 | 00:00 | A |
| | | | | | | 9/19/08 | 140 | 1350 | OT NT COM CD | 0191 | $0.00 | 00:00 | A |
| | | | | | | 9/19/08 | 140 | 1406 | OT NIGHT | 0191 | $0.00 | 00:00 | A |

**PD003267**

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 6

Selected Parameters
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 10/17/08 | 9/21/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 9/22/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 9/23/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 9/24/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 9/25/08 | 140 | 1350 | OT NT COM CD | 0187 | $11.88 | 08:00 | A |
| | | | | | | 9/25/08 | 140 | 1406 | OT NIGHT | 0187 | $215.96 | 08:00 | A |
| | | | | | | 9/27/08 | 10 | 100 | REC REG GRSS | | -$57.30 | 00:00 | A |
| | | | | | | 9/27/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 9/28/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 9/29/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 9/30/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/3/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/11/08 | 10 | 100 | REC REG GRSS | | $1441.31 | 80:00 | A |
| | | | | | *Total for Oct 17, 2008* | | | | | | $1,833.95 | 163:30 | |
| | | | | | 10/31/08 | 10/5/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/6/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/9/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/10/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/11/08 | 140 | 1350 | OT NT COM CD | 0183 | $2.23 | 01:30 | A |
| | | | | | | 10/11/08 | 140 | 1406 | OT NIGHT | 0183 | $40.49 | 01:30 | A |

PD003268

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 7

Selected Parameters
Payroll Number(s) 7.7

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 10/31/08 | 10/11/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/12/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/15/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/16/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/17/08 | 160 | 1651 | NT DIF | : | $7.42 | 07:30 | A |
| | | | | | | 10/18/08 | 160 | 1651 | NT DIF | : | $7.42 | 07:30 | A |
| | | | | | | 10/25/08 | 10 | 100 | REC REG GRSS | | $1441.31 | 80:00 | A |
| | | | | | | **Total for Oct 31, 2008** | | | | | $1,558.23 | 158:00 | |
| | | | | | 11/14/08 | 10/21/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/22/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/23/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/24/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/25/08 | 160 | 1651 | NT DIF | | $8.41 | 08:30 | A |
| | | | | | | 10/27/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/28/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/29/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 10/30/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/8/08 | 10 | 100 | REC REG GRSS | | $1441.31 | 80:00 | A |
| | | | | | | **Total for Nov 14, 2008** | | | | | $1,509.08 | 148:30 | |
| | | | | | 11/28/08 | 11/2/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |

**PD003269**

**City Human Resource Management System**
**City of New York**
**Pay Details**
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 8

Selected Parameters
Payroll Number(s) 7.'

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 11/28/08 | 11/3/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/4/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/5/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/9/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/10/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/11/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/12/08 | 140 | 1350 | OT NT COM CD | 0196 | $0.74 | 00:30 | A |
| | | | | | | 11/12/08 | 140 | 1406 | OT NIGHT | 0196 | $13.50 | 00:30 | A |
| | | | | | | 11/14/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/15/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/22/08 | 10 | 100 | REC REG GRSS | | $1441.31 | 80:00 | A |
| | | | | | **Total for Nov 28, 2008** | | | | | | $1,522.33 | 148:30 | |
| | | | | | 12/12/08 | 11/16/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/17/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/20/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/21/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/22/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/23/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/26/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/26/08 | 200 | 2010 | UNIF ALLOW | | $1100.00 | 00:00 | A |

**PD003270**

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:53 PM
Page 9

Selected Parameters:
Payroll Number(s): 22

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 12/12/08 | 11/27/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/28/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 11/29/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 12/6/08 | 10 | 100 | REC REG GRSS | | $1441.31 | 80:00 | A |
| | | | | | **Total for Dec 12, 2008** | | | | | | $2,615.51 | 155:00 | |
| | | | | | 12/26/08 | 12/2/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 12/3/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 12/5/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 12/6/08 | 160 | 1651 | NT DIF | | $8.41 | 08:30 | A |
| | | | | | | 12/8/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 12/8/08 | 250 | 1986 | LEG SERV FRG | | $595.08 | 00:00 | P |
| | | | | | | 12/9/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 12/10/08 | 10 | 100 | REC REG GRSS | | $595.08 | 00:00 | E |
| | | | | | | 12/10/08 | 11 | 200 | REC EDC DIF | | $595.08 | 00:00 | E |
| | | | | | | 12/10/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 12/11/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 12/20/08 | 10 | 100 | REC REG GRSS | | $1441.31 | 80:00 | A |
| | | | | | **Total for Dec 26, 2008** | | | | | | $3,286.90 | 141:00 | |
| | | | | | 1/9/09 | 12/14/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 12/15/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |

PD003271

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date: 8/27/10
Run Time: 2:55 PM
Page 10

Selected Parameters
Payroll Number(s): 7.

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 1/9/09 | 12/16/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 12/17/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 12/20/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 12/22/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 12/23/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 12/26/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 12/27/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 1/3/09 | 10 | 100 | REC REG GRSS | | $1441.31 | 80:00 | A |
| | | | | | | *Total for Jan 9, 2009* | | | | | $1,508.09 | 147:30 | |
| | | | | | 1/23/09 | 12/28/08 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 12/31/08 | 110 | 1130 | HOL PAY UNIF | | $864.79 | 00:00 | A |
| | | | | | | 1/1/09 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 1/2/09 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 1/3/09 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 1/7/09 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 1/8/09 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 1/9/09 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 1/10/09 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 1/17/09 | 10 | 100 | REC REG GRSS | | $1441.31 | 80:00 | A |
| | | | | | | *Total for Jan 23, 2009* | | | | | $2,365.46 | 140:00 | |

PD003272

City Human Resource Management System
City of New York
**Pay Details**
Between Jan 1, 2005 and Aug 27, 2010

Run Date: 8/27/10
Run Time: 2:55 PM
Page 11

Selected Parameters
Payroll Number(s): 12

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 2/6/09 | 1/11/09 | 160 | 1651 | NT DIF | | $8.41 | 08:30 | A |
| | | | | | | 1/13/09 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 1/14/09 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 1/15/09 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 1/16/09 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 1/19/09 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 1/20/09 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 1/21/09 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 1/22/09 | 160 | 1651 | NT DIF | | $7.42 | 07:30 | A |
| | | | | | | 1/31/09 | 10 | 100 | REC REG GRSS | | $1441.31 | 80:00 | A |
| | | | | | Total for Feb 6, 2009 | | | | | | $1,509.08 | 148:30 | |
| | | | | | 2/20/09 | 2/28/08 | 10 | 100 | REC REG GRSS | | -$0.50 | 00:00 | A |
| | | | | | | 3/1/08 | 10 | 100 | REC REG GRSS | | $7.46 | 00:00 | A |
| | | | | | | 3/15/08 | 10 | 100 | REC REG GRSS | | $34.81 | 00:00 | A |
| | | | | | | 3/29/08 | 10 | 100 | REC REG GRSS | | $34.81 | 00:00 | A |
| | | | | | | 4/12/08 | 10 | 100 | REC REG GRSS | | $34.81 | 00:00 | A |
| | | | | | | 4/26/08 | 10 | 100 | REC REG GRSS | | $34.81 | 00:00 | A |
| | | | | | | 5/10/08 | 10 | 100 | REC REG GRSS | | $34.81 | 00:00 | A |
| | | | | | | 5/24/08 | 10 | 100 | REC REG GRSS | | $34.81 | 00:00 | A |
| | | | | | | 6/7/08 | 10 | 100 | REC REG GRSS | | $34.81 | 00:00 | A |

**PD003273**

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 2

Selected Parameters:
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 2/20/09 | 6/20/08 | 140 | 1350 | OT NT COM CD | 0184 | $0.09 | 00:00 | A |
| | | | | | | 6/20/08 | 140 | 1406 | OT NIGHT | 0184 | $1.63 | 00:00 | A |
| | | | | | | 6/21/08 | 10 | 100 | REC REG GRSS | | $34.81 | 00:00 | A |
| | | | | | | 6/30/08 | 10 | 100 | REC REG GRSS | | $22.38 | 00:00 | A |
| | | | | | | 7/1/08 | 160 | 1651 | NT DIF | | $0.20 | 00:00 | A |
| | | | | | | 7/3/08 | 140 | 1350 | OT NT COM CD | 0101 | $0.28 | 00:00 | A |
| | | | | | | 7/3/08 | 140 | 1406 | OT NIGHT | 0101 | $5.23 | 00:00 | A |
| | | | | | | 7/4/08 | 160 | 1651 | NT DIF | | $0.02 | 00:00 | A |
| | | | | | | 7/5/08 | 10 | 100 | REC REG GRSS | | $12.46 | 00:00 | A |
| | | | | | | 7/5/08 | 160 | 1651 | NT DIF | | $0.20 | 00:00 | A |
| | | | | | | 7/15/08 | 140 | 1350 | OT NT COM CD | 0190 | $0.28 | 00:00 | A |
| | | | | | | 7/15/08 | 140 | 1406 | OT NIGHT | 0190 | $5.23 | 00:00 | A |
| | | | | | | 7/19/08 | 10 | 100 | REC REG GRSS | | $34.90 | 00:00 | A |
| | | | | | | 7/27/08 | 140 | 1350 | OT NT COM CD | 0190 | $0.28 | 00:00 | A |
| | | | | | | 7/27/08 | 140 | 1406 | OT NIGHT | 0190 | $5.23 | 00:00 | A |
| | | | | | | 8/1/08 | 140 | 1350 | OT NT COM CD | 0190 | $0.07 | 00:00 | A |
| | | | | | | 8/1/08 | 140 | 1406 | OT NIGHT | 0190 | $1.36 | 00:00 | A |
| | | | | | | 8/2/08 | 10 | 100 | REC REG GRSS | | $35.10 | 00:00 | A |
| | | | | | | 8/14/08 | 140 | 1350 | OT NT COM CD | 0127 | $0.30 | 00:00 | A |
| | | | | | | 8/14/08 | 140 | 1406 | OT NIGHT | 0127 | $5.45 | 00:00 | A |

PD003274

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date: 8/27/10
Run Time: 2:55 PM
Page   13

Selected Parameters:
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 2/20/09 | 8/16/08 | 10 | 100 | REC REG GRSS | | $36.32 | 00:00 | A |
| | | | | | | 8/28/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 8/29/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 8/30/08 | 10 | 100 | REC REG GRSS | | $38.67 | 00:00 | A |
| | | | | | | 8/30/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 8/31/08 | 140 | 1350 | OT NT COM CD | 0190 | $0.39 | 00:00 | A |
| | | | | | | 8/31/08 | 140 | 1406 | OT NIGHT | 0190 | $7.08 | 00:00 | A |
| | | | | | | 8/31/08 | 160 | 1651 | NT DIF | | $0.21 | 00:00 | A |
| | | | | | | 9/3/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/4/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/5/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/6/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/9/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/10/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/11/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/12/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/13/08 | 10 | 100 | REC REG GRSS | | $47.25 | 00:00 | A |
| | | | | | | 9/13/08 | 140 | 1350 | OT NT COM CD | 0191 | $0.39 | 00:00 | A |
| | | | | | | 9/13/08 | 140 | 1406 | OT NIGHT | 0191 | $7.08 | 00:00 | A |
| | | | | | | 9/15/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |

PD003275

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 14

Selected Parameters
Payroll Number(s): 12

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 2/20/09 | 9/16/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/17/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/18/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/19/08 | 140 | 1350 | OT NT COM CD | 0191 | $0.39 | 00:00 | A |
| | | | | | | 9/19/08 | 140 | 1406 | OT NIGHT | 0191 | $7.08 | 00:00 | A |
| | | | | | | 9/21/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/22/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/23/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/24/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/25/08 | 140 | 1350 | OT NT COM CD | 0187 | $0.39 | 00:00 | A |
| | | | | | | 9/25/08 | 140 | 1406 | OT NIGHT | 0187 | $7.08 | 00:00 | A |
| | | | | | | 9/27/08 | 10 | 100 | REC REG GRSS | | $47.25 | 00:00 | A |
| | | | | | | 9/27/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/28/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/29/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 9/30/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/3/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/5/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/6/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/9/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |

PD003276

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 15

Selected Parameters
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 2/20/09 | 10/10/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/11/08 | 10 | 100 | REC REG GRSS | | $47.25 | 00:00 | A |
| | | | | | | 10/11/08 | 140 | 1350 | OT NT COM CD | 0183 | $0.07 | 00:00 | A |
| | | | | | | 10/11/08 | 140 | 1406 | OT NIGHT | 0183 | $1.33 | 00:00 | A |
| | | | | | | 10/11/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/12/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/15/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/16/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/17/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/18/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/21/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/22/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/23/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/24/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/25/08 | 10 | 100 | REC REG GRSS | | $47.25 | 00:00 | A |
| | | | | | | 10/25/08 | 160 | 1651 | NT DIF | | $0.28 | 00:00 | A |
| | | | | | | 10/27/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/28/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/29/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 10/30/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date: 8/27/10
Run Time: 2:55 PM
Page: 16

Selected Parameters
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 2/20/09 | 11/2/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/3/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/4/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/5/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/8/08 | 10 | 100 | REC REG GRSS | | $47.25 | 00:00 | A |
| | | | | | | 11/9/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/10/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/11/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/12/08 | 140 | 1350 | OT NT COM CD | 0196 | $0.03 | 00:00 | A |
| | | | | | | 11/12/08 | 140 | 1406 | OT NIGHT | 0196 | $0.44 | 00:00 | A |
| | | | | | | 11/14/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/15/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/16/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/17/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/20/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/21/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/22/08 | 10 | 100 | REC REG GRSS | | $47.25 | 00:00 | A |
| | | | | | | 11/22/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/23/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/26/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |

PD003278

**City Human Resource Management System**
**City of New York**
**Pay Details**
Between Jan 1, 2005 and Aug 27, 2010

Run Date: 8/27/10
Run Time: 2:55 PM
Page 17

Selected Parameters:
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 2/20/09 | 11/27/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/28/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 11/29/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 12/2/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 12/3/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 12/5/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 12/6/08 | 10 | 100 | REC REG GRSS | | $47.25 | 00:00 | A |
| | | | | | | 12/6/08 | 160 | 1651 | NT DIF | | $0.28 | 00:00 | A |
| | | | | | | 12/8/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 12/9/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 12/10/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 12/11/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 12/14/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 12/15/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 12/16/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 12/17/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 12/20/08 | 10 | 100 | REC REG GRSS | | $47.25 | 00:00 | A |
| | | | | | | 12/20/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 12/22/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 12/23/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |

PD003279

**City Human Resource Management System**
**City of New York**
**Pay Details**
Between Jan 1, 2005 and Aug 27, 2010

Selected Parameters:
Payroll Number(s) 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 2/20/09 | 12/26/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 12/27/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 12/28/08 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 1/1/09 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 1/2/09 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 1/3/09 | 10 | 100 | REC REG GRSS | | $47.25 | 00:00 | A |
| | | | | | | 1/3/09 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 1/7/09 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 1/8/09 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 1/9/09 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 1/10/09 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 1/11/09 | 160 | 1651 | NT DIF | | $0.28 | 00:00 | A |
| | | | | | | 1/13/09 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 1/14/09 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 1/15/09 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 1/16/09 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 1/17/09 | 10 | 100 | REC REG GRSS | | $47.25 | 00:00 | A |
| | | | | | | 1/19/09 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 1/20/09 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |
| | | | | | | 1/21/09 | 160 | 1651 | NT DIF | | $0.25 | 00:00 | A |

| | City Human Resource Management System City of New York Pay Details Between Jan 1, 2005 and Aug 27, 2010 | | | | | | | | | Run Date 8/27/10 Run Time 2:55 PM Page 19 |
|---|---|---|---|---|---|---|---|---|---|---|

Selected Parameters
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 2/20/09 | 1/22/09 | 160 | 1651 | NT DIF | | $0.25 | 00: 00 | A |
| | | | | | | 1/25/09 | 160 | 1651 | NT DIF | | $7.67 | 07: 30 | A |
| | | | | | | 1/26/09 | 160 | 1651 | NT DIF | | $7.67 | 07: 30 | A |
| | | | | | | 1/27/09 | 160 | 1651 | NT DIF | | $7.67 | 07: 30 | A |
| | | | | | | 1/28/09 | 160 | 1651 | NT DIF | | $7.67 | 07: 30 | A |
| | | | | | | 1/29/09 | 140 | 1350 | OT NT COM CD | 0141 | $12.27 | 08: 00 | A |
| | | | | | | 1/29/09 | 140 | 1406 | OT NIGHT | 0141 | $223.04 | 08: 00 | A |
| | | | | | | 1/31/09 | 10 | 100 | REC REG GRSS | | $47.25 | 00: 00 | A |
| | | | | | | 1/31/09 | 160 | 1651 | NT DIF | | $7.67 | 07: 30 | A |
| | | | | | | 2/1/09 | 160 | 1651 | NT DIF | | $7.67 | 07: 30 | A |
| | | | | | | 2/2/09 | 160 | 1651 | NT DIF | | $7.67 | 07: 30 | A |
| | | | | | | 2/3/09 | 160 | 1651 | NT DIF | | $7.67 | 07: 30 | A |
| | | | | | | 2/4/09 | 140 | 1350 | OT NT COM CD | 0189 | $12.27 | 08: 00 | A |
| | | | | | | 2/4/09 | 140 | 1406 | OT NIGHT | 0189 | $223.04 | 08: 00 | A |
| | | | | | | 2/6/09 | 160 | 1651 | NT DIF | | $7.67 | 07: 30 | A |
| | | | | | | 2/7/09 | 160 | 1651 | NT DIF | | $7.67 | 07: 30 | A |
| | | | | | | 2/14/09 | 10 | 100 | REC REG GRSS | | $1488.56 | 80: 00 | A |
| | | | | | Total for Feb 20, 2009 | | | | | | $3,102.80 | 187: 00 | |
| | | | | | 3/6/09 | 2/8/09 | 160 | 1651 | NT DIF | | $7.67 | 07: 30 | A |
| | | | | | | 2/9/09 | 160 | 1651 | NT DIF | | $7.67 | 07: 30 | A |

PD003281

City Human Resource Management System
City of New York
Pay Details

Run Date: 8/27/10
Run Time: 2:53 PM
Page: 20

Between Jan 1, 2005 and Aug 27, 2010

Selected Parameters
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 3/6/09 | 2/12/09 | 160 | 1651 | NT DIF | | $7.67 | 07:30 | A |
| | | | | | | 2/13/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.45 | 02:15 | A |
| | | | | | | 2/13/09 | 140 | 1406 | OT NIGHT | 0144 | $62.73 | 02:15 | A |
| | | | | | | 2/13/09 | 160 | 1651 | NT DIF | | $7.67 | 07:30 | A |
| | | | | | | 2/14/09 | 140 | 1350 | OT NT COM CD | 0137 | $3.07 | 02:00 | A |
| | | | | | | 2/14/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.83 | 02:30 | A |
| | | | | | | 2/14/09 | 140 | 1406 | OT NIGHT | 0137 | $55.76 | 02:00 | A |
| | | | | | | 2/14/09 | 140 | 1406 | OT NIGHT | 0144 | $69.70 | 02:30 | A |
| | | | | | | 2/14/09 | 160 | 1651 | NT DIF | | $7.67 | 07:30 | A |
| | | | | | | 2/15/09 | 160 | 1651 | NT DIF | | $7.67 | 07:30 | A |
| | | | | | | 2/16/09 | 140 | 1350 | OT NT COM CD | 0101 | $10.73 | 07:00 | A |
| | | | | | | 2/16/09 | 140 | 1406 | OT NIGHT | 0101 | $195.16 | 07:00 | A |
| | | | | | | 2/18/09 | 160 | 1651 | NT DIF | | $7.67 | 07:30 | A |
| | | | | | | 2/19/09 | 160 | 1651 | NT DIF | | $7.67 | 07:30 | A |
| | | | | | | 2/20/09 | 160 | 1651 | NT DIF | | $7.67 | 07:30 | A |
| | | | | | | 2/21/09 | 160 | 1651 | NT DIF | | $7.67 | 07:30 | A |
| | | | | | | 2/28/09 | 10 | 100 | REC REG GRSS | | $1488.56 | 80:00 | A |
| | | | | | | Total for Mar 6, 2009 | | | | | $1,969.69 | 182:30 | |
| | | | | | 3/20/09 | 2/24/09 | 160 | 1651 | NT DIF | | $7.67 | 07:30 | A |
| | | | | | | 2/25/09 | 160 | 1651 | NT DIF | | $7.67 | 07:30 | A |

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 21

Selected Parameters
Payroll Number(s) 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 3/20/09 | 2/26/09 | 160 | 1651 | NT DIF | | $7.67 | 07: 30 | A |
| | | | | | | 2/27/09 | 160 | 1651 | NT DIF | | $7.67 | 07: 30 | A |
| | | | | | | 2/28/09 | 10 | 100 | REC REG GRSS | | $4.23 | 00: 00 | A |
| | | | | | | 3/2/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 3/3/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 3/4/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.59 | 02: 15 | A |
| | | | | | | 3/4/09 | 140 | 1406 | OT NIGHT | 0144 | $65.22 | 02: 15 | A |
| | | | | | | 3/4/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 3/5/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 3/14/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80: 00 | A |
| | | | | | Total for Mar 20, 2009 | | | | | | $1,683.31 | 144: 30 | |
| | | | | | 4/3/09 | 3/8/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 3/9/09 | 140 | 1350 | OT NT COM CD | 0144 | $2.39 | 01: 30 | A |
| | | | | | | 3/9/09 | 140 | 1406 | OT NIGHT | 0144 | $43.48 | 01: 30 | A |
| | | | | | | 3/9/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 3/10/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 3/11/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 3/14/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 3/15/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 3/16/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |

PD003283

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 22

Selected Parameters
Payroll Number(s) 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 4/3/09 | 3/17/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 3/20/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 3/21/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 3/28/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80:00 | A |
| | | | | | Total for Apr 3, 2009 | | | | | | $1,673.28 | 158:00 | |
| | | | | | 4/17/09 | 3/22/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 3/23/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 3/24/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.99 | 02:30 | A |
| | | | | | | 3/24/09 | 140 | 1406 | OT NIGHT | 0144 | $72.47 | 02:30 | A |
| | | | | | | 3/26/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 3/27/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 3/28/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 3/29/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 4/1/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 4/2/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.99 | 02:30 | A |
| | | | | | | 4/2/09 | 140 | 1406 | OT NIGHT | 0144 | $72.47 | 02:30 | A |
| | | | | | | 4/2/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 4/3/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 4/4/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 4/11/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80:00 | A |

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:53 PM
Page 24

Selected Parameters
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | Total for Apr 17, 2009 | | | | | | $1,780.33 | 165:00 | |
| | | | | | 5/1/09 | 4/7/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 4/8/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 4/9/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 4/10/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 4/13/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 4/14/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 4/15/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 4/16/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 4/25/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80:00 | A |
| | | | | | Total for May 1, 2009 | | | | | | $1,611.47 | 140:00 | |
| | | | | | 5/15/09 | 4/19/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 4/20/09 | 140 | 1350 | OT NT COM CD | 0144 | $1.59 | 01:00 | A |
| | | | | | | 4/20/09 | 140 | 1350 | OT NT COM CD | 0189 | $11.16 | 07:00 | A |
| | | | | | | 4/20/09 | 140 | 1406 | OT NIGHT | 0144 | $28.99 | 01:00 | A |
| | | | | | | 4/20/09 | 140 | 1406 | OT NIGHT | 0189 | $202.91 | 07:00 | A |
| | | | | | | 4/20/09 | 160 | 1651 | NT DIF | | $7.71 | 07:15 | A |
| | | | | | | 4/21/09 | 160 | 1651 | NT DIF | | $7.71 | 07:15 | A |
| | | | | | | 4/22/09 | 160 | 1651 | NT DIF | | $7.71 | 07:15 | A |
| | | | | | | 4/25/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 24

Selected Parameters:
Payroll Number(s): 7.'

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 5/15/09 | 4/26/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 4/27/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.59 | 02: 15 | A |
| | | | | | | 4/27/09 | 140 | 1406 | OT NIGHT | 0144 | $65.22 | 02: 15 | A |
| | | | | | | 4/27/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 4/28/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 5/1/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 5/2/09 | 140 | 1350 | OT NT COM CD | 0144 | $4.78 | 03: 00 | A |
| | | | | | | 5/2/09 | 140 | 1406 | OT NIGHT | 0144 | $86.96 | 03: 00 | A |
| | | | | | | 5/2/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 5/9/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80: 00 | A |
| | | | | | | Total for May 15, 2009 | | | | | $2,031.83 | 180: 45 | |
| | | | | | 5/29/09 | 5/3/09 | 140 | 1350 | OT NT COM CD | 0146 | $7.17 | 04: 30 | A |
| | | | | | | 5/3/09 | 140 | 1406 | OT NIGHT | 0146 | $130.45 | 04: 30 | A |
| | | | | | | 5/8/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 5/9/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 5/10/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 5/13/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 5/14/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 5/15/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |
| | | | | | | 5/16/09 | 160 | 1651 | NT DIF | | $7.97 | 07: 30 | A |

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 25

Selected Parameters
Payroll Number(s) 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 5/29/09 | 5/23/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80:00 | A |
| | | | | | Total for May 29, 2009 | | | | | | $1,741.12 | 141:30 | |
| | | | | | 6/12/09 | 5/19/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 5/20/09 | 140 | 1350 | OT NT COM CD | 0103 | $9.57 | 06:00 | A |
| | | | | | | 5/20/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.19 | 02:00 | A |
| | | | | | | 5/20/09 | 140 | 1406 | OT NIGHT | 0103 | $173.93 | 06:00 | A |
| | | | | | | 5/20/09 | 140 | 1406 | OT NIGHT | 0144 | $57.98 | 02:00 | A |
| | | | | | | 5/20/09 | 160 | 1651 | NT DIF | | $6.91 | 06:30 | A |
| | | | | | | 5/21/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 5/22/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 5/25/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 5/26/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 5/27/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 5/28/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.59 | 02:15 | A |
| | | | | | | 5/28/09 | 140 | 1406 | OT NIGHT | 0144 | $65.22 | 02:15 | A |
| | | | | | | 5/28/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 5/29/09 | 140 | 1350 | OT NT COM CD | 0142 | $12.75 | 08:00 | A |
| | | | | | | 5/29/09 | 140 | 1406 | OT NIGHT | 0142 | $231.90 | 08:00 | A |
| | | | | | | 6/6/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80:00 | A |
| | | | | | Total for Jun 12, 2009 | | | | | | $2,168.54 | 175:30 | |

PD003287

**City Human Resource Management System**
**City of New York**
**Pay Details**
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 26

Selected Parameters
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 1505 | 6/26/09 | 5/31/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/1/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/2/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/3/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/6/09 | 160 | 1651 | NT DIF | | $3.72 | 03:30 | A |
| | | | | | | 6/7/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/8/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/9/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/12/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/20/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80:00 | A |
| | | | | | | *Total for Jun 26, 2009* | | | | | $1,615.19 | 143:30 | |
| | | | | 2601 | 7/10/09 | 6/30/08 | 110 | 1130 | HOL PAY UNIF | | $11.86 | 00:00 | A |
| | | | | | | 12/31/08 | 110 | 1130 | HOL PAY UNIF | | $28.35 | 00:00 | A |
| | | | | | | 6/14/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/15/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/18/09 | 160 | 1651 | NT DIF | | $3.45 | 03:15 | A |
| | | | | | | 6/19/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/20/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/21/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/22/09 | 140 | 1350 | OT NT COM CD | 0101 | $12.75 | 08:00 | A |

PD003288

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date: 8/27/10
Run Time: 2:55 PM
Page  27

Selected Parameters:
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 2601 | 7/10/09 | 6/22/09 | 140 | 1406 | OT NIGHT | 0101 | $231.90 | 08:00 | A |
| | | | | | | 6/24/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/25/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/26/09 | 140 | 1350 | OT NT COM CD | 0144 | $2.39 | 01:30 | A |
| | | | | | | 6/26/09 | 140 | 1406 | OT NIGHT | 0144 | $43.48 | 01:30 | A |
| | | | | | | 6/26/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/27/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 6/30/09 | 10 | 100 | REC REG GRSS | | $1105.51 | 57:09 | A |
| | | | | | | 7/4/09 | 10 | 100 | REC REG GRSS | | $442.20 | 22:51 | A |
| | | | | | Total for Jul 10, 2009 | | | | | | $1,953.62 | 169:45 | |
| | | | | | 7/24/09 | 6/30/09 | 110 | 1130 | HOL PAY UNIF | | $773.85 | 00:00 | A |
| | | | | | | 6/30/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/1/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/2/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/3/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/4/09 | 160 | 1651 | NT DIF | | $9.03 | 08:30 | A |
| | | | | | | 7/6/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/7/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/8/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/9/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |

PD003289

City Human Resource Management System
City of New York
**Pay Details**
Between Jan 1, 2005 and Aug 27, 2010

Run Date: 8/27/10
Run Time: 2:55 PM
Page: 28

Selected Parameters
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 2601 | 7/24/09 | 7/10/09 | 140 | 1350 | OT NT COM CD | 0187 | $12.75 | 08:00 | A |
| | | | | | | 7/10/09 | 140 | 1406 | OT NIGHT | 0187 | $231.90 | 08:00 | A |
| | | | | | | 7/18/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80:00 | A |
| | | | | | *Total for Jul 24, 2009* | | | | | | $2,639.00 | 164:30 | |
| | | | | | 8/7/09 | 7/12/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/13/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/14/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/15/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/16/09 | 140 | 1350 | OT NT COM CD | 0141 | $12.75 | 08:00 | A |
| | | | | | | 7/16/09 | 140 | 1406 | OT NIGHT | 0141 | $231.90 | 08:00 | A |
| | | | | | | 7/18/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/19/09 | 140 | 1350 | OT NT COM CD | 0192 | $12.75 | 08:00 | A |
| | | | | | | 7/19/09 | 140 | 1406 | OT NIGHT | 0192 | $231.90 | 08:00 | A |
| | | | | | | 7/19/09 | 160 | 1651 | NT DIF | | $6.91 | 06:30 | A |
| | | | | | | 7/20/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/21/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/24/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/25/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.59 | 02:15 | A |
| | | | | | | 7/25/09 | 140 | 1406 | OT NIGHT | 0144 | $65.22 | 02:15 | A |
| | | | | | | 7/25/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |

PD003290

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 29

Selected Parameters
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | ▬▬▬ | 4501 | 4501 | 2601 | 8/7/09 | 8/1/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80:00 | A |
| | | | | | | Total for Aug 7, 2009 | | | | | $2,184.46 | 190:30 | |
| | | | | | 8/21/09 | 7/26/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/27/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/30/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 7/31/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 8/1/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 8/2/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 8/3/09 | 140 | 1350 | OT NT COM CD | 0144 | $2.79 | 01:45 | A |
| | | | | | | 8/3/09 | 140 | 1406 | OT NIGHT | 0144 | $50.73 | 01:45 | A |
| | | | | | | 8/5/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 8/6/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 8/7/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 8/8/09 | 140 | 1350 | OT NT COM CD | 0145 | $4.38 | 02:45 | A |
| | | | | | | 8/8/09 | 140 | 1406 | OT NIGHT | 0145 | $79.72 | 02:45 | A |
| | | | | | | 8/15/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80:00 | A |
| | | | | | | Total for Aug 21, 2009 | | | | | $1,757.06 | 156:30 | |
| | | | | | 9/4/09 | 8/11/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 8/12/09 | 140 | 1350 | OT NT COM CD | 0144 | $7.71 | 04:50 | A |
| | | | | | | 8/12/09 | 140 | 1406 | OT NIGHT | 0144 | $140.11 | 04:50 | A |

PD003291

**City Human Resource Management System**
**City of New York**
**Pay Details**
Between Jan 1, 2005 and Aug 27, 2010

Run Date: 8/27/10
Run Time 2:55 PM
Page 30

Selected Parameters
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 2601 | 9/4/09 | 8/12/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 8/13/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.19 | 02:00 | A |
| | | | | | | 8/13/09 | 140 | 1406 | OT NIGHT | 0144 | $57.98 | 02:00 | A |
| | | | | | | 8/13/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 8/14/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 8/15/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.59 | 02:15 | A |
| | | | | | | 8/15/09 | 140 | 1406 | OT NIGHT | 0144 | $65.22 | 02:15 | A |
| | | | | | | 8/17/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 8/18/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.59 | 02:15 | A |
| | | | | | | 8/18/09 | 140 | 1406 | OT NIGHT | 0144 | $65.22 | 02:15 | A |
| | | | | | | 8/18/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 8/19/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 8/20/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 8/21/09 | 140 | 1350 | OT NT COM CD | 0144 | $1.99 | 01:15 | A |
| | | | | | | 8/21/09 | 140 | 1406 | OT NIGHT | 0144 | $36.23 | 01:15 | A |
| | | | | | | 8/29/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80:00 | A |
| | | | | | **Total for Sep 4, 2009** | | | | | | $1,996.30 | 165:10 | |
| | | | | | 9/18/09 | 8/25/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 8/26/09 | 160 | 1651 | NT DIF | | $5.85 | 05:30 | A |
| | | | | | | 8/30/09 | 160 | 1651 | NT DIF | | $1.59 | 01:30 | A |

**PD003292**

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date: 8/27/10
Run Time: 2:55 PM
Page: 31

Selected Parameters:
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 2601 | 9/18/09 | 8/31/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 9/1/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 9/12/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80:00 | A |
| | | | | | | **Total for Sep 18, 2009** | | | | | $1,579.06 | 109:30 | |
| | | | | | 10/2/09 | 9/16/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 9/17/09 | 140 | 1350 | OT NT COM CD | 0145 | $3.99 | 02:30 | A |
| | | | | | | 9/17/09 | 140 | 1406 | OT NIGHT | 0145 | $72.47 | 02:30 | A |
| | | | | | | 9/17/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 9/18/09 | 140 | 1350 | OT NT COM CD | 0145 | $3.19 | 02:00 | A |
| | | | | | | 9/18/09 | 140 | 1406 | OT NIGHT | 0145 | $57.98 | 02:00 | A |
| | | | | | | 9/18/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 9/19/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 9/26/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80:00 | A |
| | | | | | | **Total for Oct 2, 2009** | | | | | $1,717.22 | 119:00 | |
| | | | | | 10/16/09 | 9/20/09 | 140 | 1350 | OT NT COM CD | 0190 | $12.75 | 08:00 | A |
| | | | | | | 9/20/09 | 140 | 1406 | OT NIGHT | 0190 | $231.90 | 08:00 | A |
| | | | | | | 9/22/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 9/23/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 9/24/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 9/25/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |

PD003293

City Human Resource Management System
City of New York
Pay Details
Between  Jan 1, 2005 and Aug 27, 2010

Run Date: 8/27/10
Run Time: 2:55 PM
Page  42

Selected Parameters
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 2601 | 10/16/09 | 9/26/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.19 | 02:00 | A |
| | | | | | | 9/26/09 | 140 | 1406 | OT NIGHT | 0144 | $57.98 | 02:00 | A |
| | | | | | | 9/28/09 | 160 | 1651 | NT DIF | | $5.85 | 05:30 | A |
| | | | | | | 9/29/09 | 160 | 1651 | NT DIF | | $5.85 | 05:30 | A |
| | | | | | | 9/30/09 | 160 | 1651 | NT DIF | | $5.85 | 05:30 | A |
| | | | | | | 10/1/09 | 160 | 1651 | NT DIF | | $5.85 | 05:30 | A |
| | | | | | | 10/10/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80:00 | A |
| | | | | | | *Total for Oct 16, 2009* | | | | | $1,908.81 | 152:00 | |
| | | | | | 10/30/09 | 10/5/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 10/6/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 10/7/09 | 140 | 1350 | OT NT COM CD | 0145 | $3.19 | 02:00 | A |
| | | | | | | 10/7/09 | 140 | 1406 | OT NIGHT | 0145 | $57.98 | 02:00 | A |
| | | | | | | 10/7/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 10/10/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 10/11/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 10/12/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 10/16/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 10/17/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 10/24/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80:00 | A |
| | | | | | | *Total for Oct 30, 2009* | | | | | $1,672.64 | 144:00 | |

PD003294

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date: 8/27/10
Run Time: 2:55 PM
Page 34

Selected Parameters
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 2601 | 11/13/09 | 10/18/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 10/19/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 10/22/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 10/23/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.59 | 02:15 | A |
| | | | | | | 10/23/09 | 140 | 1406 | OT NIGHT | 0144 | $65.22 | 02:15 | A |
| | | | | | | 10/23/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 10/24/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.99 | 02:30 | A |
| | | | | | | 10/24/09 | 140 | 1406 | OT NIGHT | 0144 | $72.47 | 02:30 | A |
| | | | | | | 10/24/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 10/25/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 10/26/09 | 140 | 1350 | OT NT COM CD | 0101 | $12.75 | 08:00 | A |
| | | | | | | 10/26/09 | 140 | 1406 | OT NIGHT | 0101 | $231.90 | 08:00 | A |
| | | | | | | 10/28/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 10/28/09 | 250 | 1986 | LEG SERV FRG | | $597.72 | 00:00 | P |
| | | | | | | 10/29/09 | 10 | 100 | REC REG GRSS | | $597.72 | 00:00 | E |
| | | | | | | 10/29/09 | 11 | 200 | REC EDC DIF | | $597.72 | 00:00 | E |
| | | | | | | 10/29/09 | 140 | 1350 | OT NT COM CD | 0184 | $3.19 | 02:00 | A |
| | | | | | | 10/29/09 | 140 | 1406 | OT NIGHT | 0184 | $57.98 | 02:00 | A |
| | | | | | | 10/29/09 | 160 | 1651 | NT DIF | | $7.97 | 07:30 | A |
| | | | | | | 10/30/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.19 | 02:00 | A |

PD003295

**City Human Resource Management System**
**City of New York**
**Pay Details**
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 35

Selected Parameters
Payroll Number(s): 42

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 2601 | 11/13/09 | 10/30/09 | 140 | 1406 | OT NIGHT | 0144 | $57.98 | 02:00 | A |
| | | | | | | 10/30/09 | 160 | 1651 | NT DIF | | $6.38 | 06:00 | A |
| | | | | | | 10/31/09 | 160 | 1651 | NT DIF | | $5.85 | 05:30 | A |
| | | | | | | 11/7/09 | 10 | 100 | REC REG GRSS | | $1547.71 | 80:00 | A |
| | | | | | | **Total for Nov 13, 2009** | | | | | **$3,929.12** | 185:00 | |
| | | | | | 11/27/09 | 11/3/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 11/4/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 11/5/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 11/6/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 11/7/09 | 10 | 100 | REC REG GRSS | | $30.95 | 00:00 | A |
| | | | | | | 11/7/09 | 140 | 1350 | OT NT COM CD | 0101 | $13.26 | 08:00 | A |
| | | | | | | 11/7/09 | 140 | 1406 | OT NIGHT | 0101 | $241.18 | 08:00 | A |
| | | | | | | 11/9/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 11/10/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 11/11/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 11/12/09 | 140 | 1350 | OT NT COM CD | 0144 | $4.15 | 02:30 | A |
| | | | | | | 11/12/09 | 140 | 1406 | OT NIGHT | 0144 | $75.37 | 02:30 | A |
| | | | | | | 11/12/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 11/13/09 | 140 | 1350 | OT NT COM CD | 0101 | $13.26 | 08:00 | A |
| | | | | | | 11/13/09 | 140 | 1406 | OT NIGHT | 0101 | $241.18 | 08:00 | A |

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2.55 PM
Page 36

Selected Parameters
Payroll Number(s) 12

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 2601 | 11/27/09 | 11/21/09 | 10 | 100 | REC REG GRSS | | $1609.62 | 80: 00 | A |
| | | | | | Total for Nov 27, 2009 | | | | | | $2,295.29 | 177: 00 | |
| | | | | | 12/11/09 | 11/15/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 11/16/09 | 140 | 1350 | OT NT COM CD | 0127 | $13.26 | 08: 00 | A |
| | | | | | | 11/16/09 | 140 | 1406 | OT NIGHT | 0127 | $241.18 | 08: 00 | A |
| | | | | | | 11/16/09 | 160 | 1651 | NT DIF | | $7.19 | 06: 30 | A |
| | | | | | | 11/17/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 11/18/09 | 160 | 1651 | NT DIF | | $3.87 | 03: 30 | A |
| | | | | | | 11/21/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 11/22/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 11/23/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 11/23/09 | 200 | 2010 | UNIF ALLOW | | $1100.00 | 00: 00 | A |
| | | | | | | 11/24/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 11/25/09 | 140 | 1350 | OT NT COM CD | 0101 | $13.26 | 08: 00 | A |
| | | | | | | 11/25/09 | 140 | 1406 | OT NIGHT | 0101 | $241.18 | 08: 00 | A |
| | | | | | | 11/27/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 11/28/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 12/5/09 | 10 | 100 | REC REG GRSS | | $1609.62 | 80: 00 | A |
| | | | | | Total for Dec 11, 2009 | | | | | | $3,295.88 | 182: 00 | |
| | | | | | 12/24/09 | 11/29/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |

PD003297

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 76

Selected Parameters
Payroll Number(s) 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 2601 | 12/24/09 | 11/30/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.73 | 02: 15 | A |
| | | | | | | 11/30/09 | 140 | 1406 | OT NIGHT | 0144 | $67.83 | 02: 15 | A |
| | | | | | | 11/30/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 12/3/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 12/4/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 12/5/09 | 140 | 1350 | OT NT COM CD | 0144 | $2.49 | 01: 30 | A |
| | | | | | | 12/5/09 | 140 | 1406 | OT NIGHT | 0144 | $45.22 | 01: 30 | A |
| | | | | | | 12/5/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 12/6/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 12/9/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 12/10/09 | 140 | 1350 | OT NT COM CD | 0141 | $13.26 | 08: 00 | A |
| | | | | | | 12/10/09 | 140 | 1406 | OT NIGHT | 0141 | $241.18 | 08: 00 | A |
| | | | | | | 12/10/09 | 160 | 1651 | NT DIF | | $7.19 | 06: 30 | A |
| | | | | | | 12/11/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 12/19/09 | 10 | 100 | REC REG GRSS | | $1609.62 | 80: 00 | A |
| | | | | | Total for Dec 24, 2009 | | | | | | $2,056.84 | 170: 00 | |
| | | | | | 1/8/10 | 12/15/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 12/16/09 | 160 | 1651 | NT DIF | | $8.29 | 07: 30 | A |
| | | | | | | 12/17/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.32 | 02: 00 | A |
| | | | | | | 12/17/09 | 140 | 1406 | OT NIGHT | 0144 | $60.29 | 02: 00 | A |

PD003298

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 37

Selected Parameters
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 2601 | 1/8/10 | 12/17/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 12/18/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 12/19/09 | 140 | 1350 | OT NT COM CD | 0101 | $13.26 | 08:00 | A |
| | | | | | | 12/19/09 | 140 | 1406 | OT NIGHT | 0101 | $241.18 | 08:00 | A |
| | | | | | | 12/22/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 12/23/09 | 140 | 1350 | OT NT COM CD | 0144 | $3.32 | 02:00 | A |
| | | | | | | 12/23/09 | 140 | 1406 | OT NIGHT | 0144 | $60.29 | 02:00 | A |
| | | | | | | 12/23/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 12/24/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 12/25/09 | 160 | 1651 | NT DIF | | $9.40 | 08:30 | A |
| | | | | | | 12/30/09 | 224 | 2204 | LODI | | -$229.65 | 00:00 | P |
| | | | | | | 12/31/09 | 10 | 100 | REC REG GRSS | | -$229.65 | 00:00 | E |
| | | | | | | 12/31/09 | 11 | 200 | REC EDC DIF | | -$229.65 | 00:00 | E |
| | | | | | | 1/2/10 | 10 | 100 | REC REG GRSS | | $1609.62 | 80:00 | A |
| | | | | | | Total for Jan 8, 2010 | | | | | $1,369.76 | 165:00 | |
| | | | | | 1/22/10 | 12/27/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 12/28/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 12/29/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 12/30/09 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 1/2/10 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |

PD003299

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 48

Selected Parameters
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 2601 | 1/22/10 | 1/3/10 | 140 | 1350 | OT NT COM CD | 0101 | $13.26 | 08:00 | A |
| | | | | | | 1/3/10 | 140 | 1406 | OT NIGHT | 0101 | $241.18 | 08:00 | A |
| | | | | | | 1/3/10 | 160 | 1651 | NT DIF | | $7.19 | 06:30 | A |
| | | | | | | 1/4/10 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 1/5/10 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 1/6/10 | 140 | 1350 | OT NT COM CD | 0141 | $13.26 | 08:00 | A |
| | | | | | | 1/6/10 | 140 | 1406 | OT NIGHT | 0141 | $241.18 | 08:00 | A |
| | | | | | | 1/8/10 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 1/9/10 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 1/16/10 | 10 | 100 | REC REG GRSS | | $1609.62 | 80:00 | A |
| | | | | | | **Total for Jan 22, 2010** | | | | | **$2,200.30** | 186:00 | |
| | | | | | 2/5/10 | 12/31/09 | 110 | 1130 | HOL PAY UNIF | | $965.77 | 00:00 | A |
| | | | | | | 1/10/10 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 1/11/10 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 1/14/10 | 140 | 1350 | OT NT COM CD | 0141 | $1.66 | 01:00 | A |
| | | | | | | 1/14/10 | 140 | 1406 | OT NIGHT | 0141 | $30.15 | 01:00 | A |
| | | | | | | 1/14/10 | 160 | 1651 | NT DIF | | $6.08 | 05:30 | A |
| | | | | | | 1/15/10 | 140 | 1350 | OT NT COM CD | 0144 | $4.97 | 03:00 | A |
| | | | | | | 1/15/10 | 140 | 1406 | OT NIGHT | 0144 | $90.44 | 03:00 | A |
| | | | | | | 1/15/10 | 160 | 1651 | NT DIF | | $6.08 | 05:30 | A |

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date: 8/27/10
Run Time: 2:55 PM
Page 39

Selected Parameters
Payroll Number(s): 12

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 2601 | 2/5/10 | 1/16/10 | 160 | 1651 | NT DIF | | $8.29 | 07:30 | A |
| | | | | | | 1/17/10 | 140 | 1336 | OT PREM UNIF | 0144 | $45.22 | 01:30 | A |
| | | | | | | 1/30/10 | 10 | 100 | REC REG GRSS | | $1609.62 | 80:00 | A |
| | | | | | | Total for Feb 5, 2010 | | | | | $2,784.86 | 123:00 | |
| | | | | | | 2/19/10 | 2/2/10 | 140 | 1336 | OT PREM UNIF | 0141 | $60.29 | 02:00 | A |
| | | | | | | 2/2/10 | 140 | 1336 | OT PREM UNIF | 0144 | $60.29 | 02:00 | A |
| | | | | | | 2/13/10 | 10 | 100 | REC REG GRSS | | $1609.62 | 80:00 | A |
| | | | | | | Total for Feb 19, 2010 | | | | | $1,730.20 | 84:00 | |
| | | | | | | 3/5/10 | 2/8/10 | 140 | 1336 | OT PREM UNIF | 0141 | $60.29 | 02:00 | A |
| | | | | | | 2/16/10 | 140 | 1336 | OT PREM UNIF | 0190 | $120.59 | 04:00 | A |
| | | | | | | 2/27/10 | 10 | 100 | REC REG GRSS | | $1609.62 | 80:00 | A |
| | | | | | | Total for Mar 5, 2010 | | | | | $1,790.50 | 86:00 | |
| | | | | | | 3/19/10 | 2/28/10 | 140 | 1336 | OT PREM UNIF | 0144 | $50.54 | 01:30 | A |
| | | | | | | 3/4/10 | 140 | 1336 | OT PREM UNIF | 0144 | $58.97 | 01:45 | A |
| | | | | | | 3/5/10 | 140 | 1336 | OT PREM UNIF | 0144 | $67.39 | 02:00 | A |
| | | | | | | 3/6/10 | 140 | 1336 | OT PREM UNIF | 0144 | $50.54 | 01:30 | A |
| | | | | | | 3/13/10 | 10 | 100 | REC REG GRSS | | $1799.02 | 80:00 | A |
| | | | | | | Total for Mar 19, 2010 | | | | | $2,026.46 | 86:45 | |
| | | | | | | 4/2/10 | 3/27/10 | 10 | 100 | REC REG GRSS | | $1799.02 | 80:00 | A |
| | | | | | | Total for Apr 2, 2010 | | | | | $1,799.02 | 80:00 | |
| | | | | | | 4/16/10 | 3/30/10 | 140 | 1336 | OT PREM UNIF | 0183 | $50.54 | 01:30 | A |
| | | | | | | 4/10/10 | 10 | 100 | REC REG | | $1799.02 | 80: | A |

PD003301

**City Human Resource Management System**
City of New York
Pay Details

Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2:55 PM
Page 41

Selected Parameters:
Payroll Number(s): 72

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 2601 | 4/16/10 | | | | GRSS | | | 00 | |
| | | | | | **Total for Apr 16, 2010** | | | | | | **$1,849.56** | **81:30** | |
| | | | | | 4/30/10 | 4/5/10 | 140 | 1336 | OT PREM UNIF | 0144 | $67.39 | 02:00 | A |
| | | | | | | 4/14/10 | 140 | 1336 | OT PREM UNIF | 0142 | $67.39 | 02:00 | A |
| | | | | | | 4/17/10 | 160 | 1651 | NT DIF | | $10.50 | 08:30 | A |
| | | | | | | 4/24/10 | 10 | 100 | REC REG GRSS | | $1799.02 | 80:00 | A |
| | | | | | **Total for Apr 30, 2010** | | | | | | **$1,944.30** | **92:30** | |
| | | | | | 5/14/10 | 5/8/10 | 10 | 100 | REC REG GRSS | | $1799.02 | 80:00 | A |
| | | | | | **Total for May 14, 2010** | | | | | | **$1,799.02** | **80:00** | |
| | | | | | 5/28/10 | 5/2/10 | 140 | 1336 | OT PREM UNIF | 0144 | $67.39 | 02:00 | A |
| | | | | | | 5/4/10 | 140 | 1336 | OT PREM UNIF | 0144 | $67.39 | 02:00 | A |
| | | | | | | 5/22/10 | 10 | 100 | REC REG GRSS | | $1799.02 | 80:00 | A |
| | | | | | **Total for May 28, 2010** | | | | | | **$1,933.80** | **84:00** | |
| | | | | | 6/11/10 | 5/16/10 | 140 | 1336 | OT PREM UNIF | 0144 | $58.97 | 01:45 | A |
| | | | | | | 5/23/10 | 140 | 1336 | OT PREM UNIF | 0144 | $84.24 | 02:30 | A |
| | | | | | | 6/5/10 | 10 | 100 | REC REG GRSS | | $1799.02 | 80:00 | A |
| | | | | | **Total for Jun 11, 2010** | | | | | | **$1,942.23** | **84:15** | |
| | | | | | 6/25/10 | 6/1/10 | 140 | 1336 | OT PREM UNIF | 0141 | $202.17 | 06:00 | A |
| | | | | | | 6/1/10 | 140 | 1336 | OT PREM UNIF | 0144 | $67.39 | 02:00 | A |
| | | | | | | 6/19/10 | 10 | 100 | REC REG GRSS | | $1799.02 | 80:00 | A |
| | | | | | **Total for Jun 25, 2010** | | | | | | **$2,068.58** | **88:00** | |
| | | | | | 7/9/10 | 6/13/10 | 140 | 1336 | OT PREM UNIF | 0144 | $58.97 | 01:45 | A |
| | | | | | | 6/18/10 | 140 | 1336 | OT PREM | 0144 | $101.08 | 03: | A |

**PD003302**

City Human Resource Management System
City of New York
Pay Details
Between Jan 1, 2005 and Aug 27, 2010

Run Date 8/27/10
Run Time 2 55 PM
Page 4

Selected Parameters
Payroll Number(s) 42

| Employee Name | Employee Number | Work Unit | Payroll Dist Code | Budget Code | Date Paid | Earned Date | Bal Num | Event Type | Event Description | Agency Spec Code | Amount | Hours | Pymt Stat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIVERA, MICHAEL | | 4501 | 4501 | 2601 | 7/9/10 | | | | UNIF | | | 00 | |
| | | | | | | 6/19/10 | 140 | 1336 | OT PREM UNIF | 0144 | $67.39 | 02:00 | A |
| | | | | | | 6/20/10 | 140 | 1336 | OT PREM UNIF | 0144 | $67.39 | 02:00 | A |
| | | | | | | 6/30/10 | 10 | 100 | REC REG GRSS | | $1413.51 | 62:51 | A |
| | | | | | | 7/3/10 | 10 | 100 | REC REG GRSS | | $385.50 | 17:09 | A |
| | | | | | Total for Jul 9, 2010 | | | | | | $2,093.84 | 88:45 | |
| | | | | | | 7/23/10 | 6/30/10 | 110 | 1130 | HOL PAY UNIF | | $899.51 | 00:00 | A |
| | | | | | | 7/1/10 | 140 | 1336 | OT PREM UNIF | 0144 | $101.08 | 03:00 | A |
| | | | | | | 7/17/10 | 10 | 100 | REC REG GRSS | | $1799.02 | 80:00 | A |
| | | | | | Total for Jul 23, 2010 | | | | | | $2,799.61 | 83:00 | |
| | | | | | | 8/6/10 | 7/19/10 | 140 | 1336 | OT PREM UNIF | 0144 | $75.81 | 02:15 | A |
| | | | | | | 7/22/10 | 140 | 1336 | OT PREM UNIF | 0188 | $134.78 | 04:00 | A |
| | | | | | | 7/31/10 | 10 | 100 | REC REG GRSS | | $1799.02 | 80:00 | A |
| | | | | | Total for Aug 6, 2010 | | | | | | $2,009.61 | 86:15 | |
| | | | | | | 8/20/10 | 7/26/10 | 140 | 1350 | OT NT COM CD | 0144 | $5.56 | 03:00 | A |
| | | | | | | 7/26/10 | 140 | 1406 | OT NIGHT | 0144 | $101.08 | 03:00 | A |
| | | | | | | 7/27/10 | 140 | 1350 | OT NT COM CD | 0141 | $14.83 | 08:00 | A |
| | | | | | | 7/27/10 | 140 | 1406 | OT NIGHT | 0141 | $269.56 | 08:00 | A |
| | | | | | | 7/31/10 | 140 | 1350 | OT NT COM CD | 0190 | $14.83 | 08:00 | A |
| | | | | | | 7/31/10 | 140 | 1406 | OT NIGHT | 0190 | $269.56 | 08:00 | A |
| | | | | | | 8/14/10 | 10 | 100 | REC REG GRSS | | $1799.02 | 80:00 | A |
| | | | | | Total for Aug 20, 2010 | | | | | | $2,474.44 | 118: | |

